UNITED STATES of America, Plaintiff-Appellee

v.

Anthony Verdean DANIELS, Defendant-Appellant

No. 16-10232
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed March 7, 2018

Leigha Amy Simonton, James Wesley Hendrix, Assistant U.S. Attorneys, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

James Matthew Wright, Assistant Federal Public Defender, Federal Public Defender's Office, Northern District of Texas, Amarillo, TX, for Defendant-Appellant

Before BENAVIDES, DENNIS, and PRADO, Circuit Judges.

ON PETITION FOR REHEARING

PER CURIAM: *

The Court grants the petition for panel rehearing, withdraws its previous opinion in this matter, *United States v. Daniels*, 689 Fed.Appx. 376 (5th Cir. 2017), and substitutes the following opinion.

Anthony Verdean Daniels appeals his 224-month sentence under the Armed Ca-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

reer Criminal Act, 18 U.S.C. § 924(e), for possession of a firearm by a felon and possession of cocaine with intent to distribute. His appeal rests on the assertion that Texas Penal Code § 30.02 is not divisible under *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 195 L.Ed.2d 604 (2016). After his brief was filed, we held that § 30.02 is divisible under *Mathis*. *United States v. Uribe*, 838 F.3d 667, 669-71 (5th Cir. 2016), *cert. denied*, —— U.S. ——, 137 S.Ct. 1359, 197 L.Ed.2d 542 (2017).

Relying on *Uribe*, our original opinion on this appeal affirmed the district court's judgment. Subsequently, on February 20, 2018, this Court, sitting en banc, expressly overruled the holding in *Uribe*. *United States v. Herrold*, 883 F.3d 517, No. 14-11317, 2018 WL 948373 (5th Cir. Feb. 20, 2018). More specifically, we held that the Texas burglary statute was indivisible and that it was broader than generic burglary. *Id.* 883 F.3d at 541–42, 2018 WL 948373 at *18. Thus, the prior conviction under the Texas burglary statute did not qualify as a violent felony. *Id.* Because Daniels's prior conviction was under the same Texas burglary statute, we VACATE his sentence and REMAND for resentencing consistent with the holding in *Herrold*.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.